FLOYD, Circuit Judge:
 

 When the city of Baltimore has settled civil-rights lawsuits alleging police misconduct, it has typically required settling claimants to agree to a "non-disparagement clause," under which they promise not to speak to the media about either their underlying allegations or the settlement process itself. Claimants who breach the non-disparagement clause are, by the terms of the clause, liable to Baltimore for damages equaling half of their settlement funds. Ashley Overbey, a police-misconduct claimant who settled her case but then spoke about it publicly, claims that Baltimore violated her First Amendment rights when it enforced the non-disparagement clause against her. Separately, a local news website, the Baltimore Brew (the Brew), claims that Baltimore's alleged practice of including non-disparagement clauses in virtually all settlement agreements with police-misconduct claimants violates the First Amendment on its face. The district court granted summary judgment to the City on both claims. For the reasons that follow, we reverse.
 

 I.
 

 Ashley Overbey sued three officers of the Baltimore Police Department (BPD), alleging that the officers had beaten, tased, verbally abused, and needlessly arrested her in her own home after she called 911 to report a burglary.
 
 [1]
 
 She brought various claims against the defendants under both state and federal law. Her case ground through the system for about two years, during which she and her children became homeless-partly because Overbey's arrest record made it difficult for her to find work.
 

 Eventually, following her attorney's advice, Overbey agreed to settle her suit for $63,000. The parties to the settlement agreement included both the officers named in Overbey's complaint and the City itself. The City was a party to the agreement because, pursuant to Maryland law, it represents the BPD's interests in settling claims against BPD officers.
 

 As in 95% of settlement agreements between the City and persons alleging police misconduct,
 
 [2]
 
 Overbey's settlement agreement included what we will call a "non-disparagement clause." This clause required Overbey to "limit [her] public comments" regarding her lawsuit "to the fact that a satisfactory settlement occurred involving the Parties." J.A. 96. It prohibited her from "discussing [with the news media] any opinions, facts or allegations in any way connected to" her case, her underlying allegations, or the settlement process.
 
 Id.
 
 And it provided that if Overbey were to ever make a prohibited comment regarding her lawsuit, the City would be entitled to a refund of half of her settlement. The clause placed no restriction on the City's freedom to speak about the case.
 

 After Overbey signed the settlement agreement, the agreement went before the City's Board of Estimates for approval. While approval was pending, a local newspaper, the
 
 Baltimore Sun
 
 , published Overbey's name, her photograph, her address, and the amount of her proposed settlement in a report on payouts planned for police-misconduct claimants. The
 
 Sun
 
 's report quoted a statement made by the then-City Solicitor to the Board of Estimates in which the Solicitor characterized Overbey as "hostile" during her encounter with police-insinuating that Overbey, not the officers, had been at fault. J.A. 28.
 

 The
 
 Sun
 
 's story accumulated several anonymous, race-inflected comments implying that Overbey had initiated a confrontation with the police in hopes of getting a payout from the City. Overbey posted responses to several such comments, insisting that the police had been in the wrong and describing some of the injuries she had suffered.
 

 The City determined that Overbey's online comments on the
 
 Sun
 
 article violated the non-disparagement clause of the settlement agreement. Consequently, once Overbey's settlement was approved, the City remitted only half of the agreed payment-$31,500-to Overbey's attorney.
 
 [3]
 
 It retained the other half as "liquidated damages."
 
 See
 
 Appellees' Br. at 3.
 

 Overbey, having obtained new representation, filed another lawsuit in which she named the City and the BPD as defendants. In this second suit, she sought to compel the City to pay her the other half of her settlement sum. She brought a variety of claims under federal and state law, only one of which is relevant to us now: that the City violated her First Amendment rights when it withheld half of her settlement because of her speech about her case.
 

 Overbey was joined in her second suit by the Brew, a local news website that, among other things, investigates and reports on how the City and its police department handle allegations of police misconduct. The Brew claimed that the City's policy of including non-disparagement clauses in its settlements with police-misconduct claimants violated the Brew's First Amendment interest in newsgathering. The Brew sought both declaratory and injunctive relief.
 

 The BPD moved to dismiss, arguing that neither Overbey nor the Brew had stated a claim against it. The district court granted the BPD's motion.
 

 The City moved to dismiss or, in the alternative, for summary judgment. It attached to its motion a number of exhibits pertaining to Overbey's settlement agreement and the online comments that had led the City to withhold half of her settlement funds. Overbey and the Brew filed a response; they attached to their response a declaration from Overbey in which she averred that she had not understood the scope of the non-disparagement clause when she signed the settlement agreement.
 

 After a hearing on the motions, the district court decided that because it had "relied upon supplemental affidavits and documents filed outside of the pleadings," it would treat the City's motion as one for summary judgment pursuant to Federal Rule of Civil Procedure 12(d), even though the parties had not yet conducted discovery. J.A. 352-53. The district court then granted summary judgment to the City on Overbey's First Amendment claim, reasoning (1) that by signing the settlement agreement, Overbey had knowingly, voluntarily, and intelligently waived her First Amendment right to speak about her police-misconduct suit; and (2) that enforcement of the waiver was not contrary to public policy. The district court also granted summary judgment to the City on the Brew's First Amendment claim, concluding that the Brew lacked standing to challenge the City's practice of using non-disparagement clauses in virtually all settlement agreements with police-misconduct claimants. Overbey and the Brew now appeal.
 
 [4]
 

 II.
 

 We review de novo the district court's order granting summary judgment to the City.
 
 Wood v. Arnold
 
 ,
 
 915 F.3d 308
 
 , 313 (4th Cir. 2019).
 

 III.
 

 A.
 

 We begin with Overbey's First Amendment claim. Overbey does not dispute that the non-disparagement clause, on its face, permitted the City to withhold half of her
 settlement funds as liquidated damages.
 
 [5]
 
 But she argues that the non-disparagement clause was, and is, void, because it amounts to an unenforceable waiver of her First Amendment rights.
 
 [6]
 
 According to Overbey, since the clause is void, the City violated the First Amendment when it preemptively clawed back half of her settlement funds based on her speech about her case.
 

 The City, for its part, argues that the non-disparagement clause did not require Overbey to "waive" anything; rather, in agreeing to be bound by the non-disparagement clause, Overbey merely exercised her right not to speak in exchange for payment from the government. Alternatively, the City argues that even if the non-disparagement clause amounts to a waiver of Overbey's First Amendment rights, there is no reason for us to hold that the waiver is void; thus, the City's enforcement of the waiver cannot have violated the First Amendment.
 

 We hold that the non-disparagement clause in Overbey's settlement agreement amounts to a waiver of her First Amendment rights and that strong public interests rooted in the First Amendment make it unenforceable and void.
 

 1.
 

 According to the City, there is no need for us to subject the non-disparagement clause to First Amendment scrutiny, because Overbey's promise not to speak about her case was not a
 
 waiver
 
 of anything. It was, rather, a reasoned decision to
 
 exercise
 
 her right not to speak in return for payment.
 
 [7]
 
 The City points out that it did nothing to stop Overbey from speaking, and that it has paid her every cent that she was due under the terms of the settlement agreement-i.e., half the settlement sum. As the City would have it, Overbey agreed to exercise her rights in a particular way in return for money; she then exercised her rights in a different way, leaving her entitled to less money. Thus, in the City's view, Overbey's First Amendment rights were neither waived nor infringed.
 

 We disagree. It is true that the right not to speak is protected by the First Amendment, for the Supreme Court has "held time and again that freedom of speech 'includes both the right to speak freely and the right to refrain from speaking at all.' "
 
 Janus v. Am. Fed'n of State, Cty., & Mun. Employees, Council 31
 
 , --- U.S. ----,
 
 138 S. Ct. 2448
 
 , 2463,
 
 201 L.Ed.2d 924
 
 (2018) (quoting
 
 Wooley v. Maynard
 
 ,
 
 430 U.S. 705
 
 , 714,
 
 97 S.Ct. 1428
 
 ,
 
 51 L.Ed.2d 752
 
 (1977) ). But the City errs in equating "the right to refrain from speaking,"
 

 id.
 

 , with mere abstention from voluntary speech.
 

 At its heart, the right to refrain from speaking is concerned with preventing the government from "[c]ompelling individuals to mouth support for views they find objectionable,"
 
 Janus
 
 ,
 
 138 S. Ct. at 2463
 
 , or "[m]andating speech that a speaker would not otherwise make,"
 
 Riley v. Nat'l Fed'n of the Blind of N. Carolina, Inc.
 
 ,
 
 487 U.S. 781
 
 , 795,
 
 108 S.Ct. 2667
 
 ,
 
 101 L.Ed.2d 669
 
 (1988). In other words, the right to refrain from speaking limits the government's ability to sanction or override a private individual's preference for
 
 not
 
 making certain speech. The First Amendment's protection of this right advances our bedrock societal interest in "individual freedom of mind."
 
 Wooley
 
 ,
 
 430 U.S. at 714
 
 ,
 
 97 S.Ct. 1428
 
 (quoting
 
 W. Virginia State Bd. of Educ. v. Barnette
 
 ,
 
 319 U.S. 624
 
 , 637,
 
 63 S.Ct. 1178
 
 ,
 
 87 L.Ed. 1628
 
 (1943) ).
 

 Overbey's promise not to speak about her case cannot be fairly characterized as an exercise of her right to refrain from speaking, because none of the interests protected by the right to refrain from speaking were ever at stake in this case. No one tried to compel Overbey to make speech she did not want to make; no one tried to punish Overbey for refusing to say something she did not want to say. Instead, Overbey agreed, on pain of contractual liability to the City, to curb her voluntary speech to meet the City's specifications. In doing so, she waived the First Amendment protections that would have otherwise shielded her speech from government sanction.
 

 2.
 

 Our determination that the non-disparagement clause operates as a waiver of Overbey's First Amendment rights is only the first step of our analysis. The next step is to determine whether the City is entitled to summary judgment on the waiver's enforceability. It is well-settled that a person may choose to waive certain constitutional rights pursuant to a contract with the government.
 
 Lake James Cmty. Volunteer Fire Dep't, Inc. v. Burke Cty., N.C.
 
 ,
 
 149 F.3d 277
 
 , 280 (4th Cir. 1998). Yet we do not presume that the waiver of a constitutional right-even one that appears in an otherwise valid contract with the government-is enforceable.
 

 Id.
 

 On the contrary, such a waiver is enforceable only if it meets two conditions: First, it was made knowingly and voluntarily.
 

 Id.
 

 Second, under the circumstances, the interest in enforcing the waiver is not outweighed by a relevant public policy that would be harmed by enforcement.
 
 Pee Dee Health Care, P.A. v. Sanford
 
 ,
 
 509 F.3d 204
 
 , 212 (4th Cir. 2007) ;
 
 see also
 

 Davies v. Grossmont Union High Sch. Dist.
 
 ,
 
 930 F.2d 1390
 
 , 1397 (9th Cir. 1991) (holding that when it seeks to enforce a contractual waiver of a constitutional right, the government bears the burden of "demonstrat[ing] that the public interest is better served by enforcement ... than by non-enforcement").
 

 Today, we restrict our analysis to the second prong of this test, because the second prong is decisive as a matter of law. Under the circumstances, the City's asserted interests in enforcing Overbey's waiver of her First Amendment rights are outweighed by strong policy interests that are rooted in the First Amendment and counsel against the waiver's enforcement.
 

 We begin by laying out the public interests favoring non-enforcement. Famously, one of the interests at the heart of the First Amendment is "a profound national commitment to the principle that
 debate on public issues should be uninhibited, robust, and wide-open ...."
 
 N.Y. Times Co. v. Sullivan
 
 ,
 
 376 U.S. 254
 
 , 270,
 
 84 S.Ct. 710
 
 ,
 
 11 L.Ed.2d 686
 
 (1964). Claims of police misconduct, as well as the circumstances in which the City litigates and settles such claims, assuredly fall into the "public issues" category. Thus, enforcing the non-disparagement clause, which subjected Overbey to contractual liability for speaking about the allegations giving rise to her complaint and the circumstances under which she settled with the City, was contrary to the public's well-established First Amendment interest in "uninhibited, robust, and wide-open" debate on "public issues."
 
 [8]
 

 Id.
 

 ;
 
 see also
 

 Citizens United v. Fed. Election Comm'n
 
 ,
 
 558 U.S. 310
 
 , 339,
 
 130 S.Ct. 876
 
 ,
 
 175 L.Ed.2d 753
 
 (2010) ("The right of citizens to inquire, to hear, to speak, and to use information to reach consensus is a precondition to enlightened self-government and a necessary means to protect it.").
 

 Standing shoulder to shoulder with the citizenry's interest in uninhibited, robust debate on public issues is this nation's cautious "mistrust of governmental power."
 
 Citizens United
 
 ,
 
 558 U.S. at 340
 
 ,
 
 130 S.Ct. 876
 
 . This mistrust is one of the "premise[s]" of the First Amendment,
 

 id.
 

 , and we think it well-warranted here, because the non-disparagement clause is a government-defined and government-enforced restriction on government-critical speech. Indeed, when the government (1) makes a police-misconduct claimant's silence about her claims a condition of settlement; (2) obtains the claimant's promise of silence; (3) retains for itself the unilateral ability to determine whether the claimant has broken her promise; and (4) enforces the claimant's promise by, in essence, holding her civilly liable to itself, there can be no serious doubt that the government has used its power in an effort to curb speech that is not to its liking.
 
 [9]
 
 The First Amendment is meant to serve as a bulwark against such exercises of government power.
 
 See
 

 N.Y. Times
 
 ,
 
 376 U.S. at 265
 
 ,
 
 84 S.Ct. 710
 
 ("The test is not the form in which state power has been applied but, whatever the form, whether such power has in fact been exercised.");
 
 cf.
 
 Daniel J. Solove & Neil M. Richards,
 
 Rethinking Free Speech and Civil Liability
 
 , 109 COLUM. L. REV. 1650, 1668 (2009) ("[I]t is important to note that sometimes the state can censor just as effectively through legal forms that are private as it can through ones that are public."). Accordingly, we conclude that enforcement of the non-disparagement clause at issue here was contrary to the citizenry's First Amendment interest in limiting the government's ability to target and remove
 speech critical of the government from the public discourse.
 

 We now consider the City's asserted interests in enforcing the non-disparagement clause. Under the circumstances, none of those interests are strong enough for the City to prevail.
 

 Initially, the City points out that it has an interest in using settlement agreements to reduce the time and money that it devotes to litigation, and that this interest favors enforcement of the non-disparagement clause. But as the Ninth Circuit has aptly explained, when a settlement agreement contains a waiver of a constitutional right, the government's general interest in using settlement agreements to expedite litigation is not enough to make the waiver enforceable-otherwise, no balance-of-interests test would be required.
 
 Davies
 
 ,
 
 930 F.2d at 1398
 
 . The City cannot succeed merely by invoking its general interest in settling lawsuits. It must point to additional interests that, under the circumstances, justify enforcing Overbey's waiver of her First Amendment rights.
 

 To that end, the City falls back on its argument that one of the private interests protected by the First Amendment is the right not to speak. According to the City, the "individual autonomy" embodied by the right not to speak would be undermined if plaintiffs like Overbey could not use their right to silence as a bargaining chip during settlement negotiations. Appellees' Br. at 36. Thus, in the City's view, enforcement of the non-disparagement clause is consonant with, and essential to, individual First Amendment interests.
 
 [10]
 
 We think not. As noted above, the right to refrain from speaking has generally been construed as preventing the government from requiring private persons to speak in support of policies, causes, or ideas that they find objectionable. It is simply not implicated here: a limitation on the government's ability to purchase citizens' silence does not meaningfully compromise the "individual freedom of mind" protected by the right not to speak.
 
 Wooley
 
 ,
 
 430 U.S. at 714
 
 ,
 
 97 S.Ct. 1428
 
 (quoting
 
 W. Virginia State Bd. of Educ.
 
 ,
 
 319 U.S. at 637
 
 ,
 
 63 S.Ct. 1178
 
 ).
 

 The City goes on to invoke the interests of the three police officers who were
 named as defendants in Overbey's first lawsuit, asserting that the officers have a personal interest "in clearing their names." Appellees' Br. at 34. We are not unsympathetic to this interest, but it does little to help the City's cause. The settlement agreement neither admits wrongdoing nor vindicates any of the parties involved. That is, neither the settlement agreement as a whole nor the non-disparagement clause in particular has the effect of proving that the officers did not act as Overbey alleges. Thus, to the extent that the officers have an interest in clearing their names, enforcing the non-disparagement clause will not help them. We conclude that the officers' interest in clearing their names does not weigh in favor of enforcement.
 

 Additionally, the City urges that both it and the officers involved have an interest in avoiding "harmful publicity." Appellees' Br. at 34. It is well-established that "vehement, caustic, and sometimes unpleasantly sharp attacks on government and public officials" can play a valuable role in civic life and therefore enjoy the protections of the First Amendment.
 
 N.Y. Times
 
 ,
 
 376 U.S. at 270
 
 ,
 
 84 S.Ct. 710
 
 . Enforcing a waiver of First Amendment rights for the very purpose of insulating public officials from unpleasant attacks would plainly undermine that core First Amendment principle. Thus, the City's asserted interest in enforcing the non-disparagement clause to avoid harmful publicity stumbles out of the gate, and we find it unpersuasive.
 

 Finally, the City appeals to "fairness." Appellees' Br. at 40. As the City would have it, Overbey "sold her [speech] rights, with an option to buy them back, which she exercised, and now she has [her rights] again."
 
 Id.
 
 at 39. Essentially, the City argues that half of Overbey's settlement sum was earmarked for her silence, and that it would be unfair for Overbey to collect that half of her money when she was not, in fact, silent. When the second half of Overbey's settlement sum is viewed in this light, it is difficult to see what distinguishes it from hush money. Needless to say, this does not work in the City's favor. We have never ratified the government's purchase of a potential critic's silence merely because it would be unfair to deprive the government of the full value of its hush money. We are not eager to get into that business now.
 

 Under the circumstances, the enforcement of Overbey's waiver of her First Amendment rights-i.e., enforcement of the non-disparagement clause-cuts against strong public interests that are highly relevant to the very right that Overbey waived. The City has not identified a comparably compelling public good or other legitimate governmental aim that was, or could be, furthered by enforcement of the non-disparagement clause (other than a general interest in using settlements to resolve lawsuits). Consequently, the City is not entitled to summary judgment on Overbey's First Amendment claim.
 

 B.
 

 We now move to the Brew's First Amendment claim. As noted above, the district court granted the City's motion for summary judgment because it determined that the Brew lacked standing. We disagree. The district court relied on the allegations in the Amended Complaint in granting summary judgment on the Brew's claim, but those allegations, on their face, suffice to establish the Brew's standing. Accordingly, we reverse.
 

 To establish standing under Article III of the Constitution, a plaintiff must show: "(1) an injury in fact; (2) a sufficient causal connection between the injury and the conduct complained of; and
 (3) a likelihood that the injury will be redressed by a favorable decision."
 
 Wikimedia Found. v. Nat'l Sec. Agency
 
 ,
 
 857 F.3d 193
 
 , 207 (4th Cir. 2017). Each of these elements "must be supported in the same way as any other matter on which the plaintiff bears the burden of proof,
 
 i.e.
 
 , with the manner and degree of evidence required at the successive stages of the litigation."
 

 Id.
 

 at 208
 
 (quoting
 
 Lujan v. Defs. of Wildlife
 
 ,
 
 504 U.S. 555
 
 , 561,
 
 112 S.Ct. 2130
 
 ,
 
 119 L.Ed.2d 351
 
 (1992) ). Thus, when a defendant challenges a plaintiff's standing, we analyze the challenge differently depending on the stage of litigation at which the challenge is brought and the substance of the defendant's arguments.
 

 That general rule is complicated here. Recall that in the proceedings below, the City filed a pre-discovery motion to dismiss or, in the alternative, for summary judgment. As part of their briefing on the motion, both parties submitted evidence outside the pleadings. The district court granted a hearing on the motion, after which it decided to treat the motion as one for summary judgment. Having come to that decision, the district court concluded that "the City [would] be granted summary judgment on Baltimore Brew's claims." J.A. 360.
 

 Yet neither the hearing on the City's motion nor the district court's analysis of the Brew's standing indicates that the lower court considered the Brew's standing, specifically, through the summary-judgment lens. Although the parties submitted exhibits and affidavits related to Overbey's claims, it appears that neither party produced any evidence related to the Brew's claims. Indeed, in attacking the Brew's standing, the City focused entirely on what the Brew had or had not alleged; at the hearing on the City's motion, neither the parties nor the district court made any significant reference to the record or to disputes of fact material to the Brew's standing; and in its order dismissing the Brew's claims, the district court's reasoning turned on whether the Brew's allegations were sufficient to confer standing as a matter of law. Thus, in every meaningful way, the parties and the district court limited their analysis of the Brew's standing to the allegations in the Amended Complaint. We take that perspective as the starting point of our analysis. In other words, we begin by asking whether the Brew's plausible allegations in the Amended Complaint, taken as true, are enough to give the Brew constitutional standing.
 
 See
 

 Wikimedia
 
 ,
 
 857 F.3d at 207-08
 
 .
 

 The crux of this issue is whether the Brew has alleged an injury in fact. An injury in fact is "an invasion of a legally protected interest that is concrete and particularized and actual or imminent, not conjectural or hypothetical."
 
 Spokeo, Inc. v. Robins
 
 , --- U.S. ----,
 
 136 S. Ct. 1540
 
 , 1548,
 
 194 L.Ed.2d 635
 
 (2016),
 
 as revised
 
 (May 24, 2016) (internal quotation marks and citation omitted).
 

 The legally protected interest at stake here is the Brew's right to gather news, which derives from the First Amendment.
 
 [11]
 

 Branzburg v. Hayes
 
 ,
 
 408 U.S. 665
 
 , 728,
 
 92 S.Ct. 2646
 
 ,
 
 33 L.Ed.2d 626
 
 (1972) ;
 
 Food Lion, Inc. v. Capital Cities/ABC, Inc.
 
 ,
 
 194 F.3d 505
 
 , 520 (4th Cir. 1999) ("There are First Amendment interests in newsgathering." (quoting
 
 In re Shain
 
 ,
 
 978 F.2d 850
 
 , 855 (4th Cir. 1992) (Wilkinson, J., concurring))). Indeed, it is " 'well established that the Constitution protects the right to receive information
 and ideas' from a willing speaker."
 
 Stephens v. Cty. Of Albemarle
 
 ,
 
 524 F.3d 485
 
 , 491 (4th Cir. 2008) (quoting
 
 Stanley v. Georgia
 
 ,
 
 394 U.S. 557
 
 , 564,
 
 89 S.Ct. 1243
 
 ,
 
 22 L.Ed.2d 542
 
 (1969) ). That interest has been invaded, the Brew tells us, insofar as the City's alleged policy of making silence a condition of settlement with police brutality claimants has prevented the Brew from interviewing at least some of those claimants about (a) their cases or (b) their experiences with the settlement process.
 
 [12]
 

 The City takes issue with this contention in multiple ways. First, according to the City, the Brew has no special right of access to non-public information; consequently, the only way the Brew can show an invasion of its interest in newsgathering is by showing that the City prevented it from gathering newsworthy information from willing speakers. Yet in the City's view, the Brew has not alleged that any willing speakers exist. The Brew alleges that some police brutality claimants have refused to discuss their cases with the Brew so as to avoid violating their settlement agreements, but the City believes that those claimants do not qualify, given that they were not
 
 ordered
 
 to refrain from discussing their cases or settlements with the news media. Rather, they
 
 agreed
 
 not to discuss their cases or settlements with the news media. If they are not willing to break their agreements, says the City, they cannot reasonably be considered willing speakers.
 

 The City's definition of "willing speaker" misses the mark. For the purposes of constitutional standing, a person qualifies as a willing speaker if she would be willing to provide information on a matter of public significance to the news media but chooses not to because she does not want to violate a settlement agreement with the government.
 
 See
 

 Stephens
 
 ,
 
 524 F.3d at 492
 
 (acknowledging that a "willing speaker" exists, for purposes of a plaintiff's constitutional standing, when one party to a settlement agreement with the government would be willing to speak to the plaintiff if not for a prohibition in the settlement agreement);
 
 see also
 

 American Civil Liberties Union v. Holder
 
 ,
 
 673 F.3d 245
 
 , 255 (4th Cir. 2011) (same).
 
 Cf.
 

 United States v. Wecht
 
 ,
 
 484 F.3d 194
 
 , 203 (3d Cir. 2007),
 
 as amended
 
 (July 2, 2007) ("[W]e hold that the consent of the parties to an order limiting speech is irrelevant to third-party standing analysis as long as the [plaintiff] can demonstrate that an individual subject to the order would speak more freely if the order is lifted or modified."). We therefore reject the City's argument that claimants who have settled police brutality suits and who subsequently refuse to discuss their suits because they believe themselves bound by non-disparagement clauses are categorically not willing speakers.
 
 [13]
 
 They can be. And the Brew alleges that that "[o]n multiple occasions, plaintiffs who have settled civil rights lawsuits against BPD have refused to talk to Baltimore Brew specifically because of the gag order in their respective settlement agreements." J.A. 34. Thus, the Brew has sufficiently alleged that the City's pervasive use non-disparagement clauses in settlement agreements with police brutality claimants has interfered with its right to
 receive newsworthy information from willing speakers.
 

 In addition, the City argues that based on the Brew's own allegations, it is clear that the Brew has suffered nothing more than a mild inconvenience in its reporting. The Brew can, and does, use public records to obtain information on "police brutality" lawsuits settled by the City. Presumably, such records were available to the Brew even on those occasions when, according to the Amended Complaint, it tried and failed to get firsthand interviews with certain claimants. Since complaints and other litigation documents related to lawsuits against the police department are generally matters of public record, the City asserts that interviewing claimants "is not 'a necessary prerequisite to
 
 any
 
 form of the expressive activity the [Baltimore Brew] wishe[s] to undertake.' " Appellees' Br. at 45 (quoting
 
 Benham v. City of Charlotte, N.C.
 
 ,
 
 635 F.3d 129
 
 , 136 (4th Cir. 2011) (alterations in source)).
 
 [14]
 

 Again, we are not persuaded. The Brew has alleged that legal documents in the public record do not exhaust the newsworthy aspects of police brutality suits, and that claimants who bring such suits are uniquely positioned to provide the public with newsworthy information related to their claims. Additionally, the Brew has pointed out that claimants' firsthand experience of the process of settling with the City is not a matter of public record and can only be obtained by communicating with settling claimants directly. Thus, contrary to the City's assertion, the mere fact that a significant amount of information about most claimants' lawsuits is available in the public record does not mean that some claimants' refusal to talk to the Brew could not have a significant and deleterious effect on the Brew's reporting.
 

 The Brew has plausibly alleged that its legally protected interest in newsgathering has, at some point, been invaded by the City's use of non-disparagement clauses in settlement agreements with police brutality claimants. Yet there remains a potential problem with the Brew's theory of standing-a problem that neither the district court nor the parties have addressed. Although Overbey sought monetary damages as to Count One, the Brew seeks only declaratory and injunctive relief
 as to Count Two of the Amended Complaint. "The standing requirement applies to each claim that a plaintiff seeks to press,"
 
 Bostic v. Schaefer
 
 ,
 
 760 F.3d 352
 
 , 370 (4th Cir. 2014), and "a plaintiff must demonstrate standing separately for each form of relief sought,"
 
 Friends of the Earth, Inc. v. Laidlaw Envtl. Servs. (TOC), Inc.
 
 ,
 
 528 U.S. 167
 
 , 185,
 
 120 S.Ct. 693
 
 ,
 
 145 L.Ed.2d 610
 
 (2000).
 

 Because the Brew seeks "declaratory and injunctive relief," it "must establish an
 
 ongoing or future
 
 injury in fact."
 
 Kenny v. Wilson
 
 ,
 
 885 F.3d 280
 
 , 287 (4th Cir. 2018) (emphasis supplied). This means that the Brew's standing to sue for declaratory and injunctive relief "may not rely on prior harms."
 
 Abbott v. Pastides
 
 ,
 
 900 F.3d 160
 
 , 176 (4th Cir. 2018). "[T]he party invoking the jurisdiction of the court must include the necessary factual allegations in the pleading, or else the case must be dismissed for lack of standing."
 
 Bishop v. Bartlett
 
 ,
 
 575 F.3d 419
 
 , 424 (4th Cir. 2009).
 

 The only one of the Brew's allegations that could reasonably be construed as describing an ongoing or imminent harm is its allegation that the City's pervasive use of non-disparagement clauses in settlements with police brutality claimants "impedes the ability of the press generally, and Baltimore Brew specifically, to fully carry out the important role the press plays in informing the public about government actions." J.A. 35. This allegation is general, but it is plausible on its face. And when we evaluate standing based on the pleadings, as the district court did, "we presume that general allegations embrace those specific facts that are necessary to support the claim."
 
 Lujan
 
 ,
 
 504 U.S. at 561
 
 ,
 
 112 S.Ct. 2130
 
 (internal citation and alteration omitted).
 

 With that forgiving presumption in place, we conclude that the Brew has sufficiently pleaded an ongoing or imminent injury in fact that is both traceable to the City's challenged conduct and redressable by the court. As discussed above, neither the parties' arguments below nor the district court's disposition went meaningfully beyond the pleadings in evaluating the Brew's standing. We therefore decline to do so ourselves-even though the order under review is nominally a grant of summary judgment to the City. Instead, we remand to give the parties and the district court an opportunity to develop the evidentiary record relevant to the Brew's claims.
 

 IV.
 

 For the foregoing reasons, we reverse the judgment of district court and remand for further proceedings consistent with this opinion.
 

 REVERSED AND REMANDED
 

 Because the district court disposed of the relevant claims on the City's motion for summary judgment, we recount the facts in the light most favorable to the non-movants.
 

 This figure derives from a statement made by Baltimore's former City Solicitor and reported by the Wall Street Journal.
 
 See
 
 J.A. 54.
 

 Incidentally, from the $31,500 disbursed by the City, Overbey's attorney took a cut of approximately $20,500-one-third of the $63,000 that Overbey would have received if the City had not determined that she had violated the non-disparagement clause. Once her attorney took his cut, Overbey was left with about $11,000 in settlement funds.
 

 Appellants' notice of appeal encompasses the dismissal of their claims against the BPD. But Appellants address the dismissal of the police department in nothing more than a footnote, and they do not assert, much less argue, that the dismissal of the department was legally erroneous. Therefore, we see no reason to disturb that portion of the district court's order, and we do not analyze it further.
 

 At one point below, Overbey argued that as a matter of contractual interpretation, the non-disparagement clause did not give the City the right to
 
 withhold
 
 any portion of her settlement funds; rather, it merely gave the City the right to seek a
 
 refund
 
 of half her settlement funds. The district court held that that contract-based claim was untimely, and the question is no longer before us.
 

 Overbey also argues that the enforcement of the non-disparagement clause was unconstitutional because it was illegal for the City to include the clause in the first place; according to Overbey, the First Amendment prevents the City from introducing and negotiating for non-disparagement clauses in settlement agreements with police-misconduct claimants. The district court did not address that argument, and we decline to do so now, because it is not necessary for us to resolve the central question of Overbey's appeal: whether the district court correctly granted summary judgment to the City on her First Amendment claim. We note, however, that Overbey has not abandoned the argument.
 

 As the City puts it, "The facts alleged in the amended complaint show that the City did not restrict [Overbey's] speech, instead, she agreed to exercise her right not to speak in exchange for a payment of money in settlement of her lawsuit." Appellees' Br. at 16.
 

 The City contends that Overbey's silence about her case could not have appreciably inhibited debate on the relevant public issues, since her complaint and related filings are part of the public record. We are not convinced. We agree with the City that Overbey's silence would not entirely
 
 foreclose
 
 debate on her experiences with law enforcement or the manner in which the City handled her claims; nevertheless, when someone with personal experience of how the City litigates and settles claims of police misconduct remains silent on those topics to avoid contractual liability to the City, the relevant public discourse cannot be considered "uninhibited" or "wide-open."
 
 Citizens United
 
 ,
 
 558 U.S. at 339
 
 ,
 
 130 S.Ct. 876
 
 . This is especially true when it comes to Overbey's experience of the settlement process itself.
 

 We note that this is not a case in which the government seeks to hold a private speaker liable for the unauthorized disclosure of confidential or sensitive information that was held by the government and to which the speaker would not have had access but for a promise of confidentiality or other fiduciary obligation to the government.
 
 Cf.
 

 Snepp v. United States
 
 ,
 
 444 U.S. 507
 
 , 510,
 
 100 S.Ct. 763
 
 ,
 
 62 L.Ed.2d 704
 
 (1980).
 

 To bolster its argument, the City asserts that if Overbey were to prevail in the instant case, the City would "almost certainly" offer less money to similar police-misconduct claimants in the future, since such claimants would have less value to offer in return for settlement; that is, claimants would be unable to sell their own silence as part of a settlement agreement, making their agreement to settle less valuable. Appellees' Br. at 35. This, according to the City, would "reduce the number and mutual value of settlements."
 

 Id.
 

 We are troubled by the underlying logic of this assertion: police-misconduct claimants get money to keep quiet, the City gets silence and a speedy end to litigation, and everybody wins-except, presumably, members of the public who are interested in transparency surrounding police-misconduct suits.
 

 Aside from that concern, there are two factors that make the City's assertion unconvincing. First, the assertion is overly simple: the outcome of settlement negotiations in a police-misconduct suit is likely to be driven by a complex interaction of case-specific factors, such as the defendants' risk of exposure to high damages awards following a jury trial, the claimant's financial resources, and each side's appetite for litigation. Accordingly, we will not assume that the financial terms of all future settlements will be appreciably affected by the enforceability of the non-disparagement clause in this settlement. Second, during oral argument, the City represented that it had
 
 already
 
 stopped using non-disparagement clauses like Overbey's in settlement agreements with police-misconduct claimants. Thus, we are left with no reason to think that the enforceability of the non-disparagement clause in Overbey's settlement agreement has anything other than a conjectural and attenuated relationship to "the number and mutual value of [future, hypothetical] settlements."
 

 Id.
 

 For this reason, we see no merit in the City's argument that the Brew lacks prudential standing because it "seeks to assert the free speech rights of third parties ...." Appellees' Br. at 46.
 

 We use the term "police brutality" herein because that is the term the Brew uses in its allegations, along with "excessive force." We express no opinion on the precise meaning of those terms or the types of allegations that fall under their umbrella.
 

 Since parties to a settlement agreement like the one at issue here may be willing speakers, and the Brew alleged as much, this case does not require us to decide whether the news media's interest in newsgathering can be invaded when no willing speaker exists.
 

 In the same vein, City adverts to our decision in
 
 Baltimore Sun Company v. Ehrlich
 
 ,
 
 437 F.3d 410
 
 , 419 (4th Cir. 2006). But that case has little to tell us about the Brew's standing. In
 
 Ehrlich
 
 , the relevant question was whether a plaintiff newspaper had suffered an adverse action for purposes of its First Amendment retaliation claim "when a government official denie[d] [a] reporter access to discretionary information or refuse[d] to answer the reporter's questions because the official disagree[d] with the substance or manner of the reporter's previous" publications.
 

 Id.
 

 We said no. Here, in contrast, we are not asked to decide whether the Brew has stated a claim for retaliation in violation of the First Amendment. And even if this case involved a retaliation claim,
 
 Ehrlich
 
 's relevance would be limited to the
 
 legality
 
 of the City's alleged conduct, whereas "standing in no way depends on the merits of the plaintiff's contention that particular conduct is illegal."
 
 Warth v. Seldin
 
 ,
 
 422 U.S. 490
 
 , 500,
 
 95 S.Ct. 2197
 
 ,
 
 45 L.Ed.2d 343
 
 (1975). Therefore,
 
 Ehrlich
 
 does not guide us.
 

 Similarly,
 
 Cohen v. Cowles Media Co.
 
 ,
 
 501 U.S. 663
 
 , 665,
 
 111 S.Ct. 2513
 
 ,
 
 115 L.Ed.2d 586
 
 (1991), is not relevant to the Brew's standing. In that case, the question was "whether the First Amendment prohibits a plaintiff from recovering damages, under state promissory estoppel law, for a newspaper's breach of a promise of confidentiality given to the plaintiff in exchange for information."
 

 Id.
 

 The Supreme Court did not discuss the newspaper's standing. Even if it had,
 
 Cohen
 
 still would not control, because the state action challenged in that case-the enforcement of a generally applicable law governing an agreement between two private parties-is fundamentally different from the state action challenged here.